TAYLOR-McDONNELL CONSTRUCTION COMPANY, PLAINTIFF AND APPELLANT, v. COMMERCIAL UNION INSURANCE COMPANIES; AND POWELL COUNTY MUSEUM AND ARTS FOUNDATION, DEFENDANTS AND RESPONDENTS.

No. 86-447.
Submitted on Briefs Aug. 6, 1987.
Decided Oct. 30, 1987.
744 P.2d 892.

Poore, Roth & Robinson, Gary L. Walton, Butte, for plaintiff and appellant.

Henningson & Purcell, Mark Vucurovich, Butte, for Commercial Union.

Towe, Ball, Enright & Mackey, Thomas Towe, Billings, for Powell County Museum.

MR. JUSTICE HUNT delivered the Opinion of the Court.

This appeal arises from an insurance policy dispute in Powell County, Montana. Commercial Union Insurance Co. (Commercial Union), refused to cover faulty workmanship done by appellant pursuant to an exclusion contained in appellant's Comprehensive General Liability (CGL) insurance policy. Appellant, Taylor-McDonnell, appeals from the judgment of the District Court granting defendants' motion for summary judgment.

We affirm.

The following issues are addressed on appeal:

1. Whether the District Court erred in determining that the insurance policy was not ambiguous as a matter of law.

2. Whether the District Court erred in determining that the insurance policy did not provide coverage for all claims brought by Powell County Museum and Arts Foundation.

Defendant, Powell County Museum and Arts Foundation (Museum), entered into a contract with Taylor-McDonnell for the construction of a roof on a building intended to be used as a museum. The museum was intended to house a collection of antique cars. When, in approximately two years, the roof began to leak, the museum filed an action against Taylor-McDonnell seeking damages for poor workmanship and materials, negligence, and breach of contract and guarantee.

The specific damages pertinent to this appeal contained in the museum's complaint are as follows:

"d. Cost of materials for temporary roof crack, repair and flashing repair — $2,933.69.

"e. Labor and patching roof cracks — $937.50.

"f. Cost of replacing roof on antique car museum — $5,600.00.

"g. Cost of replacing roof on old prison theatre — $13,390.00.

"h. Interest on money borrowed to replace roof (12½ percent x $5,600.00) — $3,835.62 + 12½ percent from May 1, 1984."

Shortly after the complaint was filed a claims supervisor for Commercial Union, appellants insurer, wrote to McDonnell of Taylor-McDonnell to explain the contractors' coverage with respect to the museum's complaint. The insurance agent asserted that Taylor-McDonnell's CGL insurance policy did not cover the damages alleged in sections d-h of the museum's complaint pursuant to the policy's following provisions:

"1. COVERAGE A — BODILY INJURY

"COVERAGE B — PROPERTY DAMAGE LIABILITY

"The company will pay on behalf of the insured all sums which the insured shall become obligated to pay as damages because of:

"COVERAGE A — Bodily injury; or

"COVERAGE B — Property Damage

"To which this insurance applies caused by an *occurrence*, and the company shall have the right and duty to defend any suit against the insured seeking damages on account of such bodily injury or property damage, even if any of the allegations of the suit are groundless, false or fraudulent, and may make such investigation and settlement of any claim or suit as it deems expedient, that the Company shall not be obligated to pay any claim or judgment or to defend any suit after the applicable limit of the Company's liability has been exhausted by payment of judgment or settlements.

"EXCLUSIONS:

"This insurance does not apply:

"(n) to *property damage* to the *named insured's products* arising out of such products or any part of such products:

"(o) to *property damage* to work performed by or on behalf of the *named insured* arising out of the work or any portion thereof, or out of materials, parts or equipment furnished in connection therewith."

Appellant had also purchased a broad form property damage policy which provided the Taylor-McDonnell Company with broader coverage than the CGL policy. However, this policy contained the following exclusion:

"(z) With respect to the *completed operations hazard* and with respect to any classification stated above as "including completed operations", to *property damage* to work performed by the *named insured* arising out of the work or any portion thereof, or out of materials, parts or equipment furnished in connection therewith."

Upon hearing Commercial Union's motion for summary judgment, the District Court ruled that as a matter of law, summary judgment should be entered in favor of Commercial Union. From this judgment, Taylor-McDonnell appeals.

*Issue #1.* Did the District Court err in determining that the insurance policy was not ambiguous as a matter of law?

Appellant argues that when read as a whole, the insurance policy at issue is ambiguous per se and consequently coverage should extend to all claims made against Taylor-McDonnell by the museum.

"An ambiguous provision in an insurance policy is construed

against the insurance company." *Bauer Ranch v. Mountain W. Farm Bur. Mut. Ins.* (Mont. 1985), [215 Mont. 153,] 695 P.2d 1307, 1309, 42 St.Rep. 255, 257. Strict construction in favor of the insured applies particularly to exclusionary clauses. *Lindell v. Ruthford* (1979), 183 Mont. 135, 140, 598 P.2d 616, 618. However, where an exclusionary clause is not ambiguous, it must be enforced unless against public policy. *Brown v. United Pacific Ins.* (1986), 42 Wash. App. 503, 711 P.2d 1105, 1107. Whether or not a clause is ambiguous is a question of law for the court to resolve. See *Baybutt Construction Corp. v. Commercial Union Ins. Co.* (Me.1983), 455 A.2d 914, 920. The District Court found that the exclusionary clauses at issue were not ambiguous, and granted summary judgment in favor of Commercial Union. We agree.

Appellants rely upon *Commercial Union Ins. Co. v. Gollan* (1978), 118 N.H. 744, 394 A.2d 839 and *Baybutt*, 455 A.2d 914, in support of their contentions. In *Gollan* and *Baybutt* the New Hampshire and Maine Supreme Courts interpreted insurance contracts, with provisions very similar to those in the case at bar, as ambiguous.

The *Gollan* Court found the exclusions, when read as a whole, to be irreconcilable with each other. Consequently, the *Gollan* Court held Commercial Union liable for coverage of all of that plaintiff's claims.

The exclusion upon which the *Gollan* Court based its decision is substantially identical to exclusion (a) contained in Taylor-McDonnell's insurance policy.

Exclusion (a) reads:

"(a) To liability assumed by the insured under any contract or agreement except an incidental contract; *but this exclusion does not apply* to a warranty of fitness or quality of a named insured's products or a *warranty that work performed* by or on behalf of *the named insured will be done in a workmanlike manner*;" (Emphasis added.)

The *Gollan* Court read the exception to exclusion (a) as applicable to subsequent exclusions, including (n) and (o) (cited previously), and thereby found ambiguity. We disagree with this analysis and affirm the District Court's reliance upon *Stillwater Condominium Ass. v. American Home Assurance Co.* (D. Mont. 1981), 508 F.Supp. 1075, in finding no ambiguity as to Taylor-McDonnell's policy.

The exclusions at issue in *Stillwater* are identical to the present exclusions. Both the plaintiff in *Stillwater* and Taylor-McDonnell make the same argument with respect to exclusion (a) and the crea-

tion of an ambiguous contract. In *Stillwater*, the U.S. District Court in Butte acknowledged that in the absence of exclusions such as (n) and (o), exclusion (a) by itself would require coverage of all plaintiffs' claims. However, the *Stillwater* court, relying upon *Weedo v. Stone-E-Brick, Inc.* (1979), 81 N.J. 233, 405 A.2d 788 and *Haugan v. Home Indemnity Co.* (1972), 86 S.D. 406, 197 N.W.2d 18, held that these exclusions are unambiguous in eliminating coverage for repair or replacement of the insured's own faulty work. 508 F.Supp. at 1078-79.

The *Stillwater* decision specifically disagrees with the *Gollan* analysis concerning exclusion (a) granting coverage in spite of subsequent exclusions.

"The court will not glean the exclusions and apply exceptions where application is not meant or proper just to create an 'ambiguity' . . . '[A]mbiguity' results only from a forced construction of the policy language."
508 F.Supp. at 1080.

Appellant contends that where justices cannot agree and jurisdictions differ as to meaning, intent or effect of language, the contract *must* be ambiguous per se. See e.g. *State Farm Mutual Automobile Ins. Co's. v. Queen* (Mont. 1984), [212 Mont. 62,] 685 P.2d 935; and *Federal Insurance Co. v. P.A.T. Homes, Inc.* (1976), 113 Ariz. 136, 547 P.2d 1050. We disagree with appellant's argument but agree with the majority of jurisdictions which hold that this standard language found in the majority of comprehensive general liability coverage policies is unambiguous and all-inclusive. See *Weedo*, 405 A.2d 788.

"Our review of twenty years' worth of judicial treatment of the 'business risk' exclusion demonstrates that, if nothing else, the underwriting policy sought to be articulated by clauses 'n' and 'o' has been widely recognized as a valid limitation upon standard, readily-available liability insurance coverage. Indeed, several courts have remarked in ruling upon the impact of these clauses that the terms used to convey the "business risk" exclusions are straight-forward and without ambiguity." (Citations omitted.)
*Id.* at 794. Exclusion (z) contained in Taylor-McDonnell's broader coverage policy effects the same limitations as exclusions (n) and (o).

*Issue #2.* Whether the District Court erred in determining that the

insurance policy did not provide coverage for all claims brought by Powell County Museum and Arts Foundation.

In light of the foregoing discussion and determination that this policy is unambiguous, we hold that the District Court did not err in granting summary judgment to Commercial Union with respect to those claims made by the museum which are excluded from coverage by unambiguous policy language.

Affirmed on all issues.

MR. JUSTICES HARRISON, WEBER, GULBRANDSON and McDONOUGH concur.